# EXHIBIT A

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

90-Days* Mean Price $18.7356

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 4/21/2021 | 900 | $69.6800 | ($62,712) | 4/23/2021 | (2) | $73.4000 | $147 | | | |
| Wu Wang Yao | 4/21/2021 | 100 | $69.6700 | ($6,967) | 4/23/2021 | (10) | $73.4000 | $734 | | | |
| Wu Wang Yao | 4/22/2021 | 116 | $76.2400 | ($8,844) | 4/23/2021 | (10) | $73.6300 | $736 | | | |
| Wu Wang Yao | 4/22/2021 | 100 | $76.4400 | ($7,644) | 4/23/2021 | (19) | $73.6200 | $1,399 | | | |
| Wu Wang Yao | 4/22/2021 | 100 | $76.4500 | ($7,645) | 4/23/2021 | (45) | $73.6400 | $3,314 | | | |
| Wu Wang Yao | 4/22/2021 | 100 | $76.2400 | ($7,624) | 4/23/2021 | (48) | $73.4500 | $3,526 | | | |
| Wu Wang Yao | 4/22/2021 | 100 | $76.2400 | ($7,624) | 4/23/2021 | (52) | $73.4000 | $3,817 | | | |
| Wu Wang Yao | 4/22/2021 | 100 | $76.2400 | ($7,624) | 4/23/2021 | (70) | $74.0600 | $5,184 | | | |
| Wu Wang Yao | 4/22/2021 | 100 | $76.2400 | ($7,624) | 4/23/2021 | (70) | $74.1200 | $5,188 | | | |
| Wu Wang Yao | 4/22/2021 | 98 | $76.2200 | ($7,470) | 4/23/2021 | (88) | $73.3700 | $6,457 | | | |
| Wu Wang Yao | 4/22/2021 | 98 | $76.2400 | ($7,472) | 4/23/2021 | (100) | $74.1900 | $7,419 | | | |
| Wu Wang Yao | 4/22/2021 | 40 | $76.3900 | ($3,056) | 4/23/2021 | (100) | $74.0400 | $7,404 | | | |
| Wu Wang Yao | 4/22/2021 | 22 | $76.4500 | ($1,682) | 4/23/2021 | (100) | $73.4400 | $7,344 | | | |
| Wu Wang Yao | 4/22/2021 | 14 | $76.4100 | ($1,070) | 4/23/2021 | (100) | $73.6200 | $7,362 | | | |
| Wu Wang Yao | 4/22/2021 | 10 | $76.2400 | ($762) | 4/23/2021 | (100) | $73.6200 | $7,362 | | | |
| Wu Wang Yao | 4/22/2021 | 2 | $76.2400 | ($152) | 4/23/2021 | (100) | $74.0000 | $7,400 | | | |
| Wu Wang Yao | 5/11/2021 | 1,000 | $67.5500 | ($67,550) | 4/23/2021 | (120) | $74.0000 | $8,880 | | | |
| Wu Wang Yao | 5/11/2021 | 693 | $63.7300 | ($44,165) | 4/23/2021 | (200) | $73.4000 | $14,680 | | | |
| Wu Wang Yao | 5/11/2021 | 400 | $69.2500 | ($27,700) | 4/23/2021 | (226) | $73.6200 | $16,638 | | | |
| Wu Wang Yao | 5/11/2021 | 200 | $69.2500 | ($13,850) | 4/23/2021 | (440) | $74.0000 | $32,560 | | | |
| Wu Wang Yao | 5/11/2021 | 176 | $63.7300 | ($11,216) | 5/12/2021 | (31) | $72.6400 | $2,252 | | | |
| Wu Wang Yao | 5/11/2021 | 131 | $63.7300 | ($8,349) | 5/12/2021 | (100) | $72.6738 | $7,267 | | | |
| Wu Wang Yao | 5/11/2021 | 100 | $69.2500 | ($6,925) | 5/12/2021 | (100) | $72.6600 | $7,266 | | | |
| Wu Wang Yao | 5/11/2021 | 100 | $69.2500 | ($6,925) | 5/12/2021 | (100) | $72.6700 | $7,267 | | | |
| Wu Wang Yao | 5/11/2021 | 100 | $69.2500 | ($6,925) | 5/12/2021 | (200) | $72.6750 | $14,535 | | | |
| Wu Wang Yao | 5/11/2021 | 33 | $69.2500 | ($2,285) | 5/12/2021 | (368) | $72.6200 | $26,724 | | | |
| Wu Wang Yao | 5/11/2021 | 12 | $69.2000 | ($830) | 5/12/2021 | (501) | $72.6400 | $36,393 | | | |
| Wu Wang Yao | 5/11/2021 | 11 | $69.2000 | ($761) | 5/12/2021 | (600) | $72.6700 | $43,602 | | | |
| Wu Wang Yao | 5/11/2021 | 8 | $69.2000 | ($554) | 5/12/2021 | (1,000) | $72.1900 | $72,190 | | | |
| Wu Wang Yao | 5/11/2021 | 7 | $69.2000 | ($484) | 6/14/2021 | (1,000) | $70.1600 | $70,160 | | | |
| Wu Wang Yao | 5/11/2021 | 6 | $69.2000 | ($415) | 9/8/2021 | (1) | $56.0000 | $56 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

90-Days* Mean Price $18.7356

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 5/11/2021 | 6 | $69.2000 | ($415) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/11/2021 | 5 | $69.2000 | ($346) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/11/2021 | 4 | $69.2000 | ($277) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/11/2021 | 4 | $69.2000 | ($277) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/11/2021 | 4 | $69.2000 | ($277) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/14/2021 | 296 | $71.0400 | ($21,028) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/14/2021 | 102 | $71.0200 | ($7,244) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/14/2021 | 40 | $71.0100 | ($2,840) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/14/2021 | 26 | $71.0400 | ($1,847) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/14/2021 | 10 | $71.0400 | ($710) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/14/2021 | 10 | $71.0400 | ($710) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/14/2021 | 10 | $71.0200 | ($710) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/14/2021 | 6 | $71.0100 | ($426) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 300 | $66.0880 | ($19,826) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 300 | $66.4700 | ($19,941) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 200 | $68.0365 | ($13,607) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 100 | $68.0400 | ($6,804) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 100 | $68.0400 | ($6,804) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 100 | $66.0880 | ($6,609) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 100 | $66.1100 | ($6,611) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 100 | $66.4400 | ($6,644) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 93 | $68.0300 | ($6,327) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 93 | $66.5000 | ($6,185) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 7 | $68.0400 | ($476) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/17/2021 | 7 | $66.4700 | ($465) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/24/2021 | 300 | $85.0000 | ($25,500) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/24/2021 | 100 | $84.9965 | ($8,500) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/24/2021 | 100 | $84.9600 | ($8,496) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 5/25/2021 | 500 | $83.7500 | ($41,875) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 6/4/2021 | 500 | $78.1000 | ($39,050) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 6/7/2021 | 500 | $73.8100 | ($36,905) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 6/8/2021 | 1,000 | $74.1400 | ($74,140) | 9/8/2021 | (1) | $56.0000 | $56 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

90-Days* Mean Price $18.7356

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 6/8/2021 | 700 | $75.0800 | ($52,556) | 9/8/2021 | (1) | $56.0000 | $56 | | | |
| Wu Wang Yao | 6/8/2021 | 400 | $75.0800 | ($30,032) | 9/8/2021 | (3) | $56.0000 | $168 | | | |
| Wu Wang Yao | 6/8/2021 | 200 | $75.0865 | ($15,017) | 9/8/2021 | (3) | $56.0000 | $168 | | | |
| Wu Wang Yao | 6/8/2021 | 100 | $75.0862 | ($7,509) | 9/8/2021 | (4) | $56.0000 | $224 | | | |
| Wu Wang Yao | 6/8/2021 | 100 | $75.0900 | ($7,509) | 9/8/2021 | (5) | $56.0000 | $280 | | | |
| Wu Wang Yao | 6/8/2021 | 100 | $75.0900 | ($7,509) | 9/8/2021 | (5) | $56.0000 | $280 | | | |
| Wu Wang Yao | 6/8/2021 | 100 | $75.0800 | ($7,508) | 9/8/2021 | (7) | $56.0000 | $392 | | | |
| Wu Wang Yao | 6/8/2021 | 100 | $75.0900 | ($7,509) | 9/8/2021 | (8) | $56.0000 | $448 | | | |
| Wu Wang Yao | 6/8/2021 | 100 | $75.0900 | ($7,509) | 9/8/2021 | (9) | $56.0000 | $504 | | | |
| Wu Wang Yao | 6/8/2021 | 100 | $75.0880 | ($7,509) | 9/8/2021 | (10) | $56.0000 | $560 | | | |
| Wu Wang Yao | 6/10/2021 | 1,000 | $72.0100 | ($72,010) | 9/8/2021 | (10) | $56.0000 | $560 | | | |
| Wu Wang Yao | 6/10/2021 | 500 | $73.4800 | ($36,740) | 9/8/2021 | (10) | $56.0100 | $560 | | | |
| Wu Wang Yao | 6/10/2021 | 100 | $73.4600 | ($7,346) | 9/8/2021 | (10) | $56.0000 | $560 | | | |
| Wu Wang Yao | 6/10/2021 | 100 | $73.5000 | ($7,350) | 9/8/2021 | (10) | $56.0000 | $560 | | | |
| Wu Wang Yao | 6/10/2021 | 100 | $73.4700 | ($7,347) | 9/8/2021 | (10) | $56.0000 | $560 | | | |
| Wu Wang Yao | 6/10/2021 | 100 | $73.5000 | ($7,350) | 9/8/2021 | (10) | $56.0100 | $560 | | | |
| Wu Wang Yao | 6/10/2021 | 100 | $73.4700 | ($7,347) | 9/8/2021 | (13) | $56.0000 | $728 | | | |
| Wu Wang Yao | 6/14/2021 | 700 | $69.9100 | ($48,937) | 9/8/2021 | (15) | $56.0000 | $840 | | | |
| Wu Wang Yao | 6/14/2021 | 500 | $71.2100 | ($35,605) | 9/8/2021 | (15) | $56.0000 | $840 | | | |
| Wu Wang Yao | 6/14/2021 | 100 | $69.9200 | ($6,992) | 9/8/2021 | (20) | $56.0000 | $1,120 | | | |
| Wu Wang Yao | 6/14/2021 | 100 | $69.9200 | ($6,992) | 9/8/2021 | (20) | $56.0000 | $1,120 | | | |
| Wu Wang Yao | 6/14/2021 | 100 | $69.9162 | ($6,992) | 9/8/2021 | (25) | $56.0000 | $1,400 | | | |
| Wu Wang Yao | 6/14/2021 | 100 | $71.2600 | ($7,126) | 9/8/2021 | (29) | $56.0100 | $1,624 | | | |
| Wu Wang Yao | 6/14/2021 | 100 | $71.2500 | ($7,125) | 9/8/2021 | (29) | $56.0100 | $1,624 | | | |
| Wu Wang Yao | 6/14/2021 | 100 | $71.2100 | ($7,121) | 9/8/2021 | (29) | $56.0100 | $1,624 | | | |
| Wu Wang Yao | 6/14/2021 | 100 | $71.2100 | ($7,121) | 9/8/2021 | (30) | $56.0100 | $1,680 | | | |
| Wu Wang Yao | 6/14/2021 | 100 | $71.2100 | ($7,121) | 9/8/2021 | (42) | $56.0100 | $2,352 | | | |
| Wu Wang Yao | 6/16/2021 | 276 | $68.7250 | ($18,968) | 9/8/2021 | (45) | $56.0100 | $2,520 | | | |
| Wu Wang Yao | 6/16/2021 | 224 | $68.7600 | ($15,402) | 9/8/2021 | (45) | $56.0000 | $2,520 | | | |
| Wu Wang Yao | 6/16/2021 | 200 | $68.7500 | ($13,750) | 9/8/2021 | (50) | $56.0000 | $2,800 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.3900 | ($6,839) | 9/8/2021 | (60) | $56.0000 | $3,360 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.3700 | ($6,837) | 9/8/2021 | (76) | $56.0000 | $4,256 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

|  | Purchase or Acquire | | | | Sales | | | | Shares | 90-Days* Mean Price $18.7356 Estimated | Estimated |
| Plaintiff | Date | Shares | Price | Amount | Date | Shares | Price | Amount | Retained | Value | Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 6/16/2021 | 100 | $68.3700 | ($6,837) | 9/8/2021 | (100) | $56.0000 | $5,600 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.3700 | ($6,837) | 9/8/2021 | (100) | $56.0000 | $5,600 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.3700 | ($6,837) | 9/8/2021 | (100) | $56.0000 | $5,600 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.3700 | ($6,837) | 9/8/2021 | (100) | $56.0100 | $5,601 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.7400 | ($6,874) | 9/8/2021 | (100) | $56.0100 | $5,601 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.7450 | ($6,875) | 9/8/2021 | (100) | $56.0100 | $5,601 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.7600 | ($6,876) | 9/8/2021 | (100) | $56.0000 | $5,600 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.3700 | ($6,837) | 9/8/2021 | (100) | $56.0000 | $5,600 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.3700 | ($6,837) | 9/8/2021 | (100) | $56.0000 | $5,600 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.3700 | ($6,837) | 9/8/2021 | (100) | $56.0000 | $5,600 | | | |
| Wu Wang Yao | 6/16/2021 | 100 | $68.3600 | ($6,836) | 9/8/2021 | (100) | $56.0000 | $5,600 | | | |
| Wu Wang Yao | 6/17/2021 | 200 | $68.9800 | ($13,796) | 9/8/2021 | (100) | $56.0100 | $5,601 | | | |
| Wu Wang Yao | 6/17/2021 | 200 | $68.9800 | ($13,796) | 9/8/2021 | (100) | $56.0100 | $5,601 | | | |
| Wu Wang Yao | 6/17/2021 | 100 | $68.9500 | ($6,895) | 9/8/2021 | (100) | $56.0100 | $5,601 | | | |
| Wu Wang Yao | 6/17/2021 | 100 | $68.9600 | ($6,896) | 9/8/2021 | (100) | $56.0100 | $5,601 | | | |
| Wu Wang Yao | 6/17/2021 | 100 | $68.9300 | ($6,893) | 9/8/2021 | (100) | $56.0100 | $5,601 | | | |
| Wu Wang Yao | 6/17/2021 | 100 | $68.9800 | ($6,898) | 9/8/2021 | (109) | $56.0100 | $6,105 | | | |
| Wu Wang Yao | 6/17/2021 | 100 | $68.9800 | ($6,898) | 9/8/2021 | (154) | $56.0000 | $8,624 | | | |
| Wu Wang Yao | 6/17/2021 | 100 | $68.9800 | ($6,898) | 9/8/2021 | (180) | $56.0000 | $10,080 | | | |
| Wu Wang Yao | 6/21/2021 | 800 | $69.2100 | ($55,368) | 9/8/2021 | (200) | $56.0000 | $11,200 | | | |
| Wu Wang Yao | 6/21/2021 | 200 | $69.2100 | ($13,842) | 9/8/2021 | (200) | $56.0100 | $11,202 | | | |
| Wu Wang Yao | 6/25/2021 | 100 | $69.0500 | ($6,905) | 9/8/2021 | (200) | $56.0100 | $11,202 | | | |
| Wu Wang Yao | 6/25/2021 | 100 | $69.0500 | ($6,905) | 9/8/2021 | (315) | $56.0000 | $17,640 | | | |
| Wu Wang Yao | 6/25/2021 | 100 | $69.0500 | ($6,905) | 9/8/2021 | (351) | $56.0100 | $19,660 | | | |
| Wu Wang Yao | 6/25/2021 | 100 | $69.0500 | ($6,905) | 9/8/2021 | (400) | $56.0100 | $22,404 | | | |
| Wu Wang Yao | 6/25/2021 | 100 | $69.0500 | ($6,905) | 9/8/2021 | (600) | $56.0100 | $33,606 | | | |
| Wu Wang Yao | 6/25/2021 | 100 | $69.0500 | ($6,905) | 10/11/2021 | (1) | $48.3200 | $48 | | | |
| Wu Wang Yao | 6/25/2021 | 100 | $69.0500 | ($6,905) | 10/11/2021 | (1) | $48.3000 | $48 | | | |
| Wu Wang Yao | 6/25/2021 | 99 | $69.0400 | ($6,835) | 10/11/2021 | (1) | $48.3000 | $48 | | | |
| Wu Wang Yao | 6/25/2021 | 87 | $69.0500 | ($6,007) | 10/11/2021 | (1) | $48.3000 | $48 | | | |
| Wu Wang Yao | 6/25/2021 | 54 | $69.0500 | ($3,729) | 10/11/2021 | (2) | $48.3000 | $97 | | | |
| Wu Wang Yao | 6/25/2021 | 46 | $69.0500 | ($3,176) | 10/11/2021 | (3) | $48.3000 | $145 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

90-Days*
Mean Price
$18.7356

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 6/25/2021 | 9 | $69.0500 | ($621) | 10/11/2021 | (7) | $48.3600 | $339 | | | |
| Wu Wang Yao | 6/25/2021 | 5 | $69.0500 | ($345) | 10/11/2021 | (7) | $48.3000 | $338 | | | |
| Wu Wang Yao | 6/28/2021 | 400 | $71.2000 | ($28,480) | 10/11/2021 | (8) | $48.3100 | $386 | | | |
| Wu Wang Yao | 6/28/2021 | 100 | $71.2200 | ($7,122) | 10/11/2021 | (9) | $48.3600 | $435 | | | |
| Wu Wang Yao | 6/28/2021 | 100 | $71.2200 | ($7,122) | 10/11/2021 | (10) | $48.3400 | $483 | | | |
| Wu Wang Yao | 6/28/2021 | 100 | $71.2300 | ($7,123) | 10/11/2021 | (10) | $48.2900 | $483 | | | |
| Wu Wang Yao | 6/28/2021 | 100 | $71.2250 | ($7,123) | 10/11/2021 | (10) | $48.3000 | $483 | | | |
| Wu Wang Yao | 6/28/2021 | 100 | $71.2000 | ($7,120) | 10/11/2021 | (10) | $48.3000 | $483 | | | |
| Wu Wang Yao | 6/28/2021 | 85 | $71.2300 | ($6,055) | 10/11/2021 | (13) | $48.3300 | $628 | | | |
| Wu Wang Yao | 6/28/2021 | 15 | $71.2300 | ($1,068) | 10/11/2021 | (14) | $48.3000 | $676 | | | |
| Wu Wang Yao | 6/29/2021 | 1,000 | $68.1200 | ($68,120) | 10/11/2021 | (18) | $48.3600 | $870 | | | |
| Wu Wang Yao | 7/1/2021 | 500 | $67.0000 | ($33,500) | 10/11/2021 | (19) | $48.3600 | $919 | | | |
| Wu Wang Yao | 7/1/2021 | 100 | $67.0000 | ($6,700) | 10/11/2021 | (20) | $48.3400 | $967 | | | |
| Wu Wang Yao | 7/1/2021 | 100 | $67.0000 | ($6,700) | 10/11/2021 | (20) | $48.3500 | $967 | | | |
| Wu Wang Yao | 7/1/2021 | 100 | $67.0200 | ($6,702) | 10/11/2021 | (23) | $48.3100 | $1,111 | | | |
| Wu Wang Yao | 7/1/2021 | 100 | $67.0200 | ($6,702) | 10/11/2021 | (26) | $48.3500 | $1,257 | | | |
| Wu Wang Yao | 7/1/2021 | 100 | $67.0200 | ($6,702) | 10/11/2021 | (28) | $48.3100 | $1,353 | | | |
| Wu Wang Yao | 7/12/2021 | 1,000 | $65.9700 | ($65,970) | 10/11/2021 | (28) | $48.3000 | $1,352 | | | |
| Wu Wang Yao | 7/13/2021 | 400 | $65.8780 | ($26,351) | 10/11/2021 | (35) | $48.3000 | $1,691 | | | |
| Wu Wang Yao | 7/13/2021 | 100 | $65.8800 | ($6,588) | 10/11/2021 | (50) | $48.3000 | $2,415 | | | |
| Wu Wang Yao | 7/13/2021 | 100 | $65.8700 | ($6,587) | 10/11/2021 | (50) | $48.3000 | $2,415 | | | |
| Wu Wang Yao | 7/13/2021 | 100 | $65.8800 | ($6,588) | 10/11/2021 | (51) | $48.3000 | $2,463 | | | |
| Wu Wang Yao | 7/13/2021 | 100 | $65.8762 | ($6,588) | 10/11/2021 | (60) | $48.3000 | $2,898 | | | |
| Wu Wang Yao | 7/13/2021 | 100 | $65.8800 | ($6,588) | 10/11/2021 | (70) | $48.3400 | $3,384 | | | |
| Wu Wang Yao | 7/13/2021 | 100 | $65.8799 | ($6,588) | 10/11/2021 | (74) | $48.3600 | $3,579 | | | |
| Wu Wang Yao | 7/14/2021 | 200 | $62.3700 | ($12,474) | 10/11/2021 | (91) | $48.3500 | $4,400 | | | |
| Wu Wang Yao | 7/14/2021 | 200 | $62.3662 | ($12,473) | 10/11/2021 | (97) | $48.3100 | $4,686 | | | |
| Wu Wang Yao | 7/14/2021 | 200 | $63.0000 | ($12,600) | 10/11/2021 | (100) | $48.3300 | $4,833 | | | |
| Wu Wang Yao | 7/14/2021 | 200 | $63.0000 | ($12,600) | 10/11/2021 | (100) | $48.3200 | $4,832 | | | |
| Wu Wang Yao | 7/14/2021 | 200 | $62.9962 | ($12,599) | 10/11/2021 | (100) | $48.3600 | $4,836 | | | |
| Wu Wang Yao | 7/14/2021 | 194 | $62.3700 | ($12,100) | 10/11/2021 | (100) | $48.3400 | $4,834 | | | |
| Wu Wang Yao | 7/14/2021 | 100 | $62.3665 | ($6,237) | 10/11/2021 | (100) | $48.3400 | $4,834 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

90-Days* Mean Price $18.7356

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 7/14/2021 | 100 | $62.3700 | ($6,237) | 10/11/2021 | (100) | $48.3400 | $4,834 | | | |
| Wu Wang Yao | 7/14/2021 | 100 | $62.3700 | ($6,237) | 10/11/2021 | (100) | $48.3200 | $4,832 | | | |
| Wu Wang Yao | 7/14/2021 | 100 | $62.3700 | ($6,237) | 10/11/2021 | (100) | $48.3200 | $4,832 | | | |
| Wu Wang Yao | 7/14/2021 | 100 | $62.9965 | ($6,300) | 10/11/2021 | (100) | $48.3100 | $4,831 | | | |
| Wu Wang Yao | 7/14/2021 | 100 | $62.9962 | ($6,300) | 10/11/2021 | (100) | $48.3100 | $4,831 | | | |
| Wu Wang Yao | 7/14/2021 | 100 | $63.0000 | ($6,300) | 10/11/2021 | (100) | $48.3100 | $4,831 | | | |
| Wu Wang Yao | 7/14/2021 | 100 | $63.0000 | ($6,300) | 10/11/2021 | (100) | $48.3100 | $4,831 | | | |
| Wu Wang Yao | 7/14/2021 | 4 | $62.3700 | ($249) | 10/11/2021 | (100) | $48.3100 | $4,831 | | | |
| Wu Wang Yao | 7/14/2021 | 1 | $62.3700 | ($62) | 10/11/2021 | (100) | $48.3100 | $4,831 | | | |
| Wu Wang Yao | 7/14/2021 | 1 | $62.3700 | ($62) | 10/11/2021 | (100) | $48.3000 | $4,830 | | | |
| Wu Wang Yao | 7/16/2021 | 1,000 | $60.0800 | ($60,080) | 10/11/2021 | (100) | $48.3600 | $4,836 | | | |
| Wu Wang Yao | 7/23/2021 | 1,000 | $63.3000 | ($63,300) | 10/11/2021 | (100) | $48.3600 | $4,836 | | | |
| Wu Wang Yao | 7/27/2021 | 1,000 | $59.7700 | ($59,770) | 10/11/2021 | (100) | $48.3600 | $4,836 | | | |
| Wu Wang Yao | 9/8/2021 | 500 | $56.6400 | ($28,320) | 10/11/2021 | (100) | $48.3600 | $4,836 | | | |
| Wu Wang Yao | 9/8/2021 | 500 | $56.6400 | ($28,320) | 10/11/2021 | (100) | $48.3500 | $4,835 | | | |
| Wu Wang Yao | 9/8/2021 | 451 | $56.9200 | ($25,671) | 10/11/2021 | (100) | $48.3500 | $4,835 | | | |
| Wu Wang Yao | 9/8/2021 | 400 | $56.9000 | ($22,760) | 10/11/2021 | (100) | $48.3500 | $4,835 | | | |
| Wu Wang Yao | 9/8/2021 | 300 | $56.9100 | ($17,073) | 10/11/2021 | (100) | $48.3500 | $4,835 | | | |
| Wu Wang Yao | 9/8/2021 | 290 | $56.9100 | ($16,504) | 10/11/2021 | (100) | $48.3500 | $4,835 | | | |
| Wu Wang Yao | 9/8/2021 | 200 | $56.6300 | ($11,326) | 10/11/2021 | (100) | $48.3500 | $4,835 | | | |
| Wu Wang Yao | 9/8/2021 | 200 | $56.6400 | ($11,328) | 10/11/2021 | (100) | $48.3500 | $4,835 | | | |
| Wu Wang Yao | 9/8/2021 | 200 | $56.6400 | ($11,328) | 10/11/2021 | (100) | $48.3400 | $4,834 | | | |
| Wu Wang Yao | 9/8/2021 | 200 | $56.6000 | ($11,320) | 10/11/2021 | (100) | $48.3400 | $4,834 | | | |
| Wu Wang Yao | 9/8/2021 | 200 | $56.9100 | ($11,382) | 10/11/2021 | (100) | $48.3400 | $4,834 | | | |
| Wu Wang Yao | 9/8/2021 | 200 | $56.9100 | ($11,382) | 10/11/2021 | (100) | $48.3400 | $4,834 | | | |
| Wu Wang Yao | 9/8/2021 | 200 | $56.9100 | ($11,382) | 10/11/2021 | (100) | $48.3300 | $4,833 | | | |
| Wu Wang Yao | 9/8/2021 | 121 | $56.6300 | ($6,852) | 10/11/2021 | (100) | $48.3300 | $4,833 | | | |
| Wu Wang Yao | 9/8/2021 | 110 | $56.6800 | ($6,235) | 10/11/2021 | (100) | $48.3200 | $4,832 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6100 | ($5,661) | 10/11/2021 | (100) | $48.3000 | $4,830 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6300 | ($5,663) | 10/11/2021 | (100) | $48.2900 | $4,829 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6200 | ($5,662) | 10/11/2021 | (100) | $48.2900 | $4,829 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6300 | ($5,663) | 10/11/2021 | (100) | $48.2900 | $4,829 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Days* Mean Price $18.7356 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 9/8/2021 | 100 | $56.6300 | ($5,663) | 10/11/2021 | (100) | $48.3100 | $4,831 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6300 | ($5,663) | 10/11/2021 | (100) | $48.3100 | $4,831 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6300 | ($5,663) | 10/11/2021 | (100) | $48.3100 | $4,831 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6400 | ($5,664) | 10/11/2021 | (100) | $48.3000 | $4,830 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6500 | ($5,665) | 10/11/2021 | (100) | $48.3100 | $4,831 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6500 | ($5,665) | 10/11/2021 | (100) | $48.3100 | $4,831 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6500 | ($5,665) | 10/11/2021 | (100) | $48.3000 | $4,830 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6500 | ($5,665) | 10/11/2021 | (100) | $48.3000 | $4,830 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6600 | ($5,666) | 10/11/2021 | (100) | $48.3000 | $4,830 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6600 | ($5,666) | 10/11/2021 | (100) | $48.3000 | $4,830 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6600 | ($5,666) | 10/11/2021 | (100) | $48.3000 | $4,830 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6700 | ($5,667) | 10/11/2021 | (130) | $48.3000 | $6,279 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6700 | ($5,667) | 10/11/2021 | (139) | $48.3000 | $6,714 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6800 | ($5,668) | 10/11/2021 | (151) | $48.3600 | $7,302 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6700 | ($5,667) | 10/11/2021 | (151) | $48.3600 | $7,302 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.5900 | ($5,659) | 10/11/2021 | (155) | $48.3100 | $7,488 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.5900 | ($5,659) | 10/11/2021 | (159) | $48.3200 | $7,683 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.5800 | ($5,658) | 10/11/2021 | (198) | $48.2900 | $9,561 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.5900 | ($5,659) | 10/11/2021 | (200) | $48.3100 | $9,662 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.5900 | ($5,659) | 10/11/2021 | (200) | $48.3000 | $9,660 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6000 | ($5,660) | 10/11/2021 | (200) | $48.3500 | $9,670 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6000 | ($5,660) | 10/11/2021 | (250) | $48.3000 | $12,075 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6200 | ($5,662) | 10/11/2021 | (300) | $48.3600 | $14,508 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.6200 | ($5,662) | 10/11/2021 | (300) | $48.3600 | $14,508 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 10/11/2021 | (400) | $48.3400 | $19,336 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9000 | ($5,690) | 10/11/2021 | (400) | $48.3400 | $19,336 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 10/11/2021 | (500) | $48.3600 | $24,180 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 10/11/2021 | (500) | $48.3300 | $24,165 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9099 | ($5,691) | 11/22/2021 | (1) | $48.6900 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9080 | ($5,691) | 11/22/2021 | (1) | $49.3500 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.8900 | ($5,689) | 11/22/2021 | (1) | $48.7700 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 11/22/2021 | (1) | $48.7700 | $49 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

90-Days* Mean Price $18.7356

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 11/22/2021 | (1) | $48.7600 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 11/22/2021 | (1) | $48.5600 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9000 | ($5,690) | 11/22/2021 | (1) | $48.5100 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9000 | ($5,690) | 11/22/2021 | (1) | $48.6400 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9000 | ($5,690) | 11/22/2021 | (1) | $48.6200 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 11/22/2021 | (1) | $49.4000 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 11/22/2021 | (1) | $49.3800 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 11/22/2021 | (1) | $49.3800 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9000 | ($5,690) | 11/22/2021 | (1) | $49.4500 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 11/22/2021 | (1) | $49.3900 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 11/22/2021 | (1) | $49.3800 | $49 | | | |
| Wu Wang Yao | 9/8/2021 | 100 | $56.9100 | ($5,691) | 11/22/2021 | (2) | $48.7000 | $97 | | | |
| Wu Wang Yao | 9/8/2021 | 94 | $56.5900 | ($5,319) | 11/22/2021 | (2) | $48.7100 | $97 | | | |
| Wu Wang Yao | 9/8/2021 | 79 | $56.9100 | ($4,496) | 11/22/2021 | (2) | $48.7200 | $97 | | | |
| Wu Wang Yao | 9/8/2021 | 72 | $56.9000 | ($4,097) | 11/22/2021 | (2) | $48.6000 | $97 | | | |
| Wu Wang Yao | 9/8/2021 | 65 | $56.9000 | ($3,699) | 11/22/2021 | (2) | $48.5700 | $97 | | | |
| Wu Wang Yao | 9/8/2021 | 61 | $56.9100 | ($3,472) | 11/22/2021 | (2) | $48.5500 | $97 | | | |
| Wu Wang Yao | 9/8/2021 | 58 | $56.9000 | ($3,300) | 11/22/2021 | (2) | $48.5000 | $97 | | | |
| Wu Wang Yao | 9/8/2021 | 50 | $56.8900 | ($2,845) | 11/22/2021 | (2) | $49.3800 | $99 | | | |
| Wu Wang Yao | 9/8/2021 | 50 | $56.9000 | ($2,845) | 11/22/2021 | (3) | $49.3600 | $148 | | | |
| Wu Wang Yao | 9/8/2021 | 50 | $56.9000 | ($2,845) | 11/22/2021 | (4) | $49.4000 | $198 | | | |
| Wu Wang Yao | 9/8/2021 | 50 | $56.8900 | ($2,845) | 11/22/2021 | (5) | $48.6000 | $243 | | | |
| Wu Wang Yao | 9/8/2021 | 50 | $56.9100 | ($2,846) | 11/22/2021 | (5) | $48.6800 | $243 | | | |
| Wu Wang Yao | 9/8/2021 | 50 | $56.9000 | ($2,845) | 11/22/2021 | (6) | $48.6000 | $292 | | | |
| Wu Wang Yao | 9/8/2021 | 36 | $56.6200 | ($2,038) | 11/22/2021 | (6) | $49.3800 | $296 | | | |
| Wu Wang Yao | 9/8/2021 | 36 | $56.8900 | ($2,048) | 11/22/2021 | (10) | $49.4000 | $494 | | | |
| Wu Wang Yao | 9/8/2021 | 36 | $56.8900 | ($2,048) | 11/22/2021 | (10) | $49.4000 | $494 | | | |
| Wu Wang Yao | 9/8/2021 | 35 | $56.8900 | ($1,991) | 11/22/2021 | (10) | $49.4500 | $495 | | | |
| Wu Wang Yao | 9/8/2021 | 33 | $56.8900 | ($1,877) | 11/22/2021 | (10) | $49.4500 | $495 | | | |
| Wu Wang Yao | 9/8/2021 | 32 | $56.8900 | ($1,820) | 11/22/2021 | (10) | $49.3900 | $494 | | | |
| Wu Wang Yao | 9/8/2021 | 31 | $56.9100 | ($1,764) | 11/22/2021 | (10) | $49.3900 | $494 | | | |
| Wu Wang Yao | 9/8/2021 | 26 | $56.9000 | ($1,479) | 11/22/2021 | (17) | $49.3600 | $839 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
(Includes 90-Day Sales @ Statutory Pricing)

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Days* Mean Price $18.7356 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 9/8/2021 | 22 | $56.9000 | ($1,252) | 11/22/2021 | (24) | $49.3900 | $1,185 | | | |
| Wu Wang Yao | 9/8/2021 | 17 | $56.9100 | ($967) | 11/22/2021 | (24) | $49.4100 | $1,186 | | | |
| Wu Wang Yao | 9/8/2021 | 17 | $56.9100 | ($967) | 11/22/2021 | (24) | $49.4200 | $1,186 | | | |
| Wu Wang Yao | 9/8/2021 | 17 | $56.9000 | ($967) | 11/22/2021 | (24) | $49.4000 | $1,186 | | | |
| Wu Wang Yao | 9/8/2021 | 17 | $56.9000 | ($967) | 11/22/2021 | (25) | $49.4000 | $1,235 | | | |
| Wu Wang Yao | 9/8/2021 | 10 | $56.6600 | ($567) | 11/22/2021 | (25) | $49.4000 | $1,235 | | | |
| Wu Wang Yao | 9/8/2021 | 10 | $56.6700 | ($567) | 11/22/2021 | (28) | $49.4000 | $1,383 | | | |
| Wu Wang Yao | 9/8/2021 | 10 | $56.6800 | ($567) | 11/22/2021 | (40) | $48.6100 | $1,944 | | | |
| Wu Wang Yao | 9/8/2021 | 9 | $56.6800 | ($510) | 11/22/2021 | (46) | $48.7000 | $2,240 | | | |
| Wu Wang Yao | 9/8/2021 | 5 | $56.9100 | ($285) | 11/22/2021 | (47) | $49.3800 | $2,321 | | | |
| Wu Wang Yao | 9/20/2021 | 700 | $52.0500 | ($36,435) | 11/22/2021 | (50) | $48.6900 | $2,435 | | | |
| Wu Wang Yao | 9/20/2021 | 475 | $52.0100 | ($24,705) | 11/22/2021 | (50) | $48.7000 | $2,435 | | | |
| Wu Wang Yao | 9/20/2021 | 425 | $52.0100 | ($22,104) | 11/22/2021 | (50) | $48.7200 | $2,436 | | | |
| Wu Wang Yao | 9/20/2021 | 300 | $52.1000 | ($15,630) | 11/22/2021 | (50) | $48.7200 | $2,436 | | | |
| Wu Wang Yao | 9/20/2021 | 111 | $52.0600 | ($5,779) | 11/22/2021 | (50) | $48.7100 | $2,436 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0600 | ($5,206) | 11/22/2021 | (50) | $48.7100 | $2,436 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0600 | ($5,206) | 11/22/2021 | (56) | $48.7000 | $2,727 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0600 | ($5,206) | 11/22/2021 | (61) | $49.3400 | $3,010 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0600 | ($5,206) | 11/22/2021 | (66) | $48.7000 | $3,214 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0600 | ($5,206) | 11/22/2021 | (69) | $49.4100 | $3,409 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0900 | ($5,209) | 11/22/2021 | (71) | $49.3400 | $3,503 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.1000 | ($5,210) | 11/22/2021 | (80) | $49.4500 | $3,956 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.1000 | ($5,210) | 11/22/2021 | (80) | $49.4000 | $3,952 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.1200 | ($5,212) | 11/22/2021 | (93) | $48.6900 | $4,528 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.1200 | ($5,212) | 11/22/2021 | (94) | $49.3900 | $4,643 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.1200 | ($5,212) | 11/22/2021 | (99) | $48.7500 | $4,826 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0100 | ($5,201) | 11/22/2021 | (100) | $49.3400 | $4,934 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0100 | ($5,201) | 11/22/2021 | (100) | $49.3400 | $4,934 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0200 | ($5,202) | 11/22/2021 | (100) | $49.3200 | $4,932 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0200 | ($5,202) | 11/22/2021 | (100) | $49.3400 | $4,934 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0500 | ($5,205) | 11/22/2021 | (100) | $48.7500 | $4,875 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0400 | ($5,204) | 11/22/2021 | (100) | $48.7500 | $4,875 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Days* Mean Price $18.7356 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 9/20/2021 | 100 | $52.0480 | ($5,205) | 11/22/2021 | (100) | $48.7000 | $4,870 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0500 | ($5,205) | 11/22/2021 | (100) | $48.7000 | $4,870 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0499 | ($5,205) | 11/22/2021 | (100) | $48.6900 | $4,869 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0500 | ($5,205) | 11/22/2021 | (100) | $48.7000 | $4,870 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0500 | ($5,205) | 11/22/2021 | (100) | $48.6900 | $4,869 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0500 | ($5,205) | 11/22/2021 | (100) | $48.7000 | $4,870 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0500 | ($5,205) | 11/22/2021 | (100) | $49.3400 | $4,934 | | | |
| Wu Wang Yao | 9/20/2021 | 100 | $52.0500 | ($5,205) | 11/22/2021 | (100) | $49.3500 | $4,935 | | | |
| Wu Wang Yao | 9/20/2021 | 93 | $52.0500 | ($4,841) | 11/22/2021 | (100) | $49.3800 | $4,938 | | | |
| Wu Wang Yao | 9/20/2021 | 80 | $52.0200 | ($4,162) | 11/22/2021 | (100) | $49.3800 | $4,938 | | | |
| Wu Wang Yao | 9/20/2021 | 80 | $52.0100 | ($4,161) | 11/22/2021 | (100) | $49.3800 | $4,938 | | | |
| Wu Wang Yao | 9/20/2021 | 78 | $52.1200 | ($4,065) | 11/22/2021 | (100) | $49.4200 | $4,942 | | | |
| Wu Wang Yao | 9/20/2021 | 50 | $52.0500 | ($2,603) | 11/22/2021 | (100) | $49.4100 | $4,941 | | | |
| Wu Wang Yao | 9/20/2021 | 25 | $52.0500 | ($1,301) | 11/22/2021 | (100) | $49.3300 | $4,933 | | | |
| Wu Wang Yao | 9/20/2021 | 24 | $52.0900 | ($1,250) | 11/22/2021 | (100) | $49.3300 | $4,933 | | | |
| Wu Wang Yao | 9/20/2021 | 20 | $52.0000 | ($1,040) | 11/22/2021 | (100) | $49.3500 | $4,935 | | | |
| Wu Wang Yao | 9/20/2021 | 20 | $52.0000 | ($1,040) | 11/22/2021 | (100) | $48.6000 | $4,860 | | | |
| Wu Wang Yao | 9/20/2021 | 14 | $52.0600 | ($729) | 11/22/2021 | (100) | $48.6100 | $4,861 | | | |
| Wu Wang Yao | 9/20/2021 | 5 | $52.0200 | ($260) | 11/22/2021 | (100) | $48.6100 | $4,861 | | | |
| Wu Wang Yao | 10/12/2021 | 2,000 | $48.2100 | ($96,420) | 11/22/2021 | (100) | $48.6000 | $4,860 | | | |
| Wu Wang Yao | 10/12/2021 | 900 | $48.2100 | ($43,389) | 11/22/2021 | (100) | $48.6100 | $4,861 | | | |
| Wu Wang Yao | 10/12/2021 | 765 | $48.2300 | ($36,896) | 11/22/2021 | (100) | $48.6000 | $4,860 | | | |
| Wu Wang Yao | 10/12/2021 | 400 | $48.2200 | ($19,288) | 11/22/2021 | (100) | $48.5900 | $4,859 | | | |
| Wu Wang Yao | 10/12/2021 | 200 | $48.2262 | ($9,645) | 11/22/2021 | (100) | $48.5600 | $4,856 | | | |
| Wu Wang Yao | 10/12/2021 | 100 | $48.2000 | ($4,820) | 11/22/2021 | (100) | $48.5500 | $4,855 | | | |
| Wu Wang Yao | 10/12/2021 | 100 | $48.2100 | ($4,821) | 11/22/2021 | (100) | $48.4900 | $4,849 | | | |
| Wu Wang Yao | 10/12/2021 | 100 | $48.2000 | ($4,820) | 11/22/2021 | (100) | $48.7000 | $4,870 | | | |
| Wu Wang Yao | 10/12/2021 | 100 | $48.2100 | ($4,821) | 11/22/2021 | (100) | $48.7000 | $4,870 | | | |
| Wu Wang Yao | 10/12/2021 | 100 | $48.2280 | ($4,823) | 11/22/2021 | (100) | $48.7000 | $4,870 | | | |
| Wu Wang Yao | 10/12/2021 | 100 | $48.2300 | ($4,823) | 11/22/2021 | (100) | $48.7200 | $4,872 | | | |
| Wu Wang Yao | 10/12/2021 | 100 | $48.2300 | ($4,823) | 11/22/2021 | (100) | $48.7300 | $4,873 | | | |
| Wu Wang Yao | 10/12/2021 | 25 | $48.2000 | ($1,205) | 11/22/2021 | (100) | $48.7000 | $4,870 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase or Acquire | | | | Sales | | | | | 90-Days* Mean Price $18.7356 | |
| | | | | | | | | | Shares | Estimated | Estimated |
| Plaintiff | Date | Shares | Price | Amount | Date | Shares | Price | Amount | Retained | Value | Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 10/12/2021 | 10 | $48.2100 | ($482) | 11/22/2021 | (100) | $48.7200 | $4,872 | | | |
| Wu Wang Yao | 11/12/2021 | 300 | $52.9200 | ($15,876) | 11/22/2021 | (100) | $48.6800 | $4,868 | | | |
| Wu Wang Yao | 11/12/2021 | 200 | $52.9200 | ($10,584) | 11/22/2021 | (100) | $48.7100 | $4,871 | | | |
| Wu Wang Yao | 11/12/2021 | 200 | $52.9200 | ($10,584) | 11/22/2021 | (100) | $48.6700 | $4,867 | | | |
| Wu Wang Yao | 11/12/2021 | 200 | $52.9162 | ($10,583) | 11/22/2021 | (100) | $48.6700 | $4,867 | | | |
| Wu Wang Yao | 11/12/2021 | 100 | $52.9200 | ($5,292) | 11/22/2021 | (100) | $48.6100 | $4,861 | | | |
| Wu Wang Yao | 11/26/2021 | 2,000 | $49.4000 | ($98,800) | 11/22/2021 | (100) | $48.6100 | $4,861 | | | |
| Wu Wang Yao | 11/26/2021 | 1,600 | $49.4300 | ($79,088) | 11/22/2021 | (100) | $48.6100 | $4,861 | | | |
| Wu Wang Yao | 11/26/2021 | 900 | $49.3800 | ($44,442) | 11/22/2021 | (100) | $48.6000 | $4,860 | | | |
| Wu Wang Yao | 11/26/2021 | 100 | $49.4000 | ($4,940) | 11/22/2021 | (100) | $49.3900 | $4,939 | | | |
| Wu Wang Yao | 11/26/2021 | 100 | $49.3900 | ($4,939) | 11/22/2021 | (100) | $49.4000 | $4,940 | | | |
| Wu Wang Yao | 11/26/2021 | 100 | $49.3900 | ($4,939) | 11/22/2021 | (100) | $49.4000 | $4,940 | | | |
| Wu Wang Yao | 11/26/2021 | 100 | $49.4000 | ($4,940) | 11/22/2021 | (100) | $49.3800 | $4,938 | | | |
| Wu Wang Yao | 11/26/2021 | 100 | $49.4000 | ($4,940) | 11/22/2021 | (100) | $49.4000 | $4,940 | | | |
| Wu Wang Yao | 11/30/2021 | 3,000 | $50.0840 | ($150,252) | 11/22/2021 | (100) | $49.4000 | $4,940 | | | |
| Wu Wang Yao | 11/30/2021 | 2,000 | $49.2200 | ($98,440) | 11/22/2021 | (100) | $49.4600 | $4,946 | | | |
| Wu Wang Yao | 11/30/2021 | 1,000 | $49.2100 | ($49,210) | 11/22/2021 | (100) | $49.4500 | $4,945 | | | |
| Wu Wang Yao | 11/30/2021 | 700 | $49.2190 | ($34,453) | 11/22/2021 | (100) | $49.4500 | $4,945 | | | |
| Wu Wang Yao | 11/30/2021 | 700 | $50.0700 | ($35,049) | 11/22/2021 | (100) | $49.4500 | $4,945 | | | |
| Wu Wang Yao | 11/30/2021 | 600 | $49.2250 | ($29,535) | 11/22/2021 | (100) | $49.4500 | $4,945 | | | |
| Wu Wang Yao | 11/30/2021 | 400 | $50.0900 | ($20,036) | 11/22/2021 | (100) | $49.4500 | $4,945 | | | |
| Wu Wang Yao | 11/30/2021 | 300 | $50.0800 | ($15,024) | 11/22/2021 | (100) | $49.4500 | $4,945 | | | |
| Wu Wang Yao | 11/30/2021 | 300 | $50.0700 | ($15,021) | 11/22/2021 | (100) | $49.4200 | $4,942 | | | |
| Wu Wang Yao | 11/30/2021 | 300 | $50.0862 | ($15,026) | 11/22/2021 | (100) | $49.4100 | $4,941 | | | |
| Wu Wang Yao | 11/30/2021 | 200 | $49.2280 | ($9,846) | 11/22/2021 | (100) | $49.3900 | $4,939 | | | |
| Wu Wang Yao | 11/30/2021 | 200 | $49.2265 | ($9,845) | 11/22/2021 | (100) | $49.4000 | $4,940 | | | |
| Wu Wang Yao | 11/30/2021 | 100 | $49.2200 | ($4,922) | 11/22/2021 | (100) | $49.3900 | $4,939 | | | |
| Wu Wang Yao | 11/30/2021 | 100 | $49.2200 | ($4,922) | 11/22/2021 | (100) | $49.3900 | $4,939 | | | |
| Wu Wang Yao | 11/30/2021 | 50 | $49.2300 | ($2,462) | 11/22/2021 | (100) | $49.3900 | $4,939 | | | |
| Wu Wang Yao | 11/30/2021 | 50 | $49.2200 | ($2,461) | 11/22/2021 | (100) | $49.3700 | $4,937 | | | |
| Wu Wang Yao | 12/2/2021 | 2,000 | $44.7000 | ($89,400) | 11/22/2021 | (100) | $49.3700 | $4,937 | | | |
| Wu Wang Yao | 12/2/2021 | 1,000 | $44.7056 | ($44,706) | 11/22/2021 | (100) | $49.3800 | $4,938 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

90-Days*
Mean Price
$18.7356

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 12/2/2021 | 800 | $44.7100 | ($35,768) | 11/22/2021 | (100) | $49.3900 | $4,939 | | | |
| Wu Wang Yao | 12/2/2021 | 700 | $44.7130 | ($31,299) | 11/22/2021 | (100) | $49.4100 | $4,941 | | | |
| Wu Wang Yao | 12/2/2021 | 400 | $44.7150 | ($17,886) | 11/22/2021 | (100) | $49.3600 | $4,936 | | | |
| Wu Wang Yao | 12/2/2021 | 100 | $44.7150 | ($4,472) | 11/22/2021 | (100) | $49.3600 | $4,936 | | | |
| Wu Wang Yao | 12/7/2021 | 900 | $47.9600 | ($43,164) | 11/22/2021 | (100) | $49.3900 | $4,939 | | | |
| Wu Wang Yao | 12/7/2021 | 700 | $48.0000 | ($33,600) | 11/22/2021 | (100) | $49.3600 | $4,936 | | | |
| Wu Wang Yao | 12/7/2021 | 500 | $47.9200 | ($23,960) | 11/22/2021 | (100) | $49.3600 | $4,936 | | | |
| Wu Wang Yao | 12/7/2021 | 400 | $48.0100 | ($19,204) | 11/22/2021 | (100) | $49.3800 | $4,938 | | | |
| Wu Wang Yao | 12/7/2021 | 348 | $48.0100 | ($16,707) | 11/22/2021 | (100) | $49.3500 | $4,935 | | | |
| Wu Wang Yao | 12/7/2021 | 252 | $48.0100 | ($12,099) | 11/22/2021 | (100) | $49.4000 | $4,940 | | | |
| Wu Wang Yao | 12/7/2021 | 200 | $48.0100 | ($9,602) | 11/22/2021 | (100) | $49.3800 | $4,938 | | | |
| Wu Wang Yao | 12/7/2021 | 150 | $48.0000 | ($7,200) | 11/22/2021 | (104) | $49.3700 | $5,134 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $48.0100 | ($4,801) | 11/22/2021 | (105) | $48.6100 | $5,104 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $48.0000 | ($4,800) | 11/22/2021 | (110) | $49.3900 | $5,433 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $48.0100 | ($4,801) | 11/22/2021 | (110) | $49.3600 | $5,430 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $48.0100 | ($4,801) | 11/22/2021 | (110) | $49.3800 | $5,432 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $48.0000 | ($4,800) | 11/22/2021 | (121) | $49.4000 | $5,977 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $48.0000 | ($4,800) | 11/22/2021 | (121) | $49.4200 | $5,980 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $47.9700 | ($4,797) | 11/22/2021 | (129) | $49.3600 | $6,367 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $47.9400 | ($4,794) | 11/22/2021 | (150) | $49.3500 | $7,403 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $47.8800 | ($4,788) | 11/22/2021 | (150) | $49.3500 | $7,403 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $47.9200 | ($4,792) | 11/22/2021 | (200) | $49.4100 | $9,882 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $47.9200 | ($4,792) | 11/22/2021 | (200) | $48.6000 | $9,720 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $47.9200 | ($4,792) | 11/22/2021 | (200) | $48.6800 | $9,736 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $47.9300 | ($4,793) | 11/22/2021 | (200) | $49.4000 | $9,880 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $47.9300 | ($4,793) | 11/22/2021 | (257) | $48.4800 | $12,459 | | | |
| Wu Wang Yao | 12/7/2021 | 100 | $47.9200 | ($4,792) | 11/22/2021 | (300) | $48.7000 | $14,610 | | | |
| Wu Wang Yao | 12/7/2021 | 27 | $48.0100 | ($1,296) | 11/22/2021 | (300) | $48.6000 | $14,580 | | | |
| Wu Wang Yao | 12/7/2021 | 15 | $48.0100 | ($720) | 11/22/2021 | (300) | $48.6000 | $14,580 | | | |
| Wu Wang Yao | 12/7/2021 | 5 | $48.0000 | ($240) | 11/22/2021 | (300) | $49.4200 | $14,826 | | | |
| Wu Wang Yao | 12/7/2021 | 2 | $48.0000 | ($96) | 11/22/2021 | (355) | $49.3800 | $17,530 | | | |
| Wu Wang Yao | 12/7/2021 | 1 | $48.0000 | ($48) | 11/22/2021 | (365) | $49.3700 | $18,020 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

90-Days* Mean Price $18.7356

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | 12/23/2021 | 500 | $44.9500 | ($22,475) | 11/22/2021 | (400) | $49.3400 | $19,736 | | | |
| Wu Wang Yao | 12/23/2021 | 200 | $44.9500 | ($8,990) | 11/22/2021 | (400) | $49.3400 | $19,736 | | | |
| Wu Wang Yao | 12/23/2021 | 200 | $44.9400 | ($8,988) | 11/22/2021 | (400) | $48.6100 | $19,444 | | | |
| Wu Wang Yao | 12/23/2021 | 100 | $44.9500 | ($4,495) | 11/22/2021 | (400) | $48.6800 | $19,472 | | | |
| Wu Wang Yao | 12/23/2021 | 100 | $44.9500 | ($4,495) | 11/22/2021 | (400) | $49.4000 | $19,760 | | | |
| Wu Wang Yao | 12/23/2021 | 100 | $44.9500 | ($4,495) | 11/22/2021 | (400) | $49.3900 | $19,756 | | | |
| Wu Wang Yao | 12/23/2021 | 100 | $44.9500 | ($4,495) | 11/22/2021 | (500) | $48.7700 | $24,385 | | | |
| Wu Wang Yao | 12/23/2021 | 100 | $44.9600 | ($4,496) | 11/22/2021 | (500) | $49.4100 | $24,705 | | | |
| Wu Wang Yao | 12/23/2021 | 100 | $44.9500 | ($4,495) | 11/22/2021 | (800) | $49.3500 | $39,480 | | | |
| Wu Wang Yao | 12/23/2021 | 100 | $44.9500 | ($4,495) | 11/22/2021 | (800) | $48.5900 | $38,872 | | | |
| Wu Wang Yao | 12/23/2021 | 100 | $44.9400 | ($4,494) | 11/22/2021 | (800) | $48.6700 | $38,936 | | | |
| Wu Wang Yao | 12/23/2021 | 75 | $44.9600 | ($3,372) | 11/22/2021 | (1,400) | $48.5400 | $67,956 | | | |
| Wu Wang Yao | 12/23/2021 | 50 | $44.9500 | ($2,248) | 11/29/2021 | (100) | $48.5020 | $4,850 | | | |
| Wu Wang Yao | 12/23/2021 | 50 | $44.9500 | ($2,248) | 11/29/2021 | (100) | $48.5100 | $4,851 | | | |
| Wu Wang Yao | 12/23/2021 | 50 | $44.9500 | ($2,248) | 11/29/2021 | (100) | $48.5100 | $4,851 | | | |
| Wu Wang Yao | 12/23/2021 | 30 | $44.9600 | ($1,349) | 11/29/2021 | (100) | $48.5150 | $4,852 | | | |
| Wu Wang Yao | 12/23/2021 | 20 | $44.9500 | ($899) | 11/29/2021 | (100) | $48.5100 | $4,851 | | | |
| Wu Wang Yao | 12/23/2021 | 20 | $44.9600 | ($899) | 11/29/2021 | (100) | $48.5035 | $4,850 | | | |
| Wu Wang Yao | 12/23/2021 | 5 | $44.9500 | ($225) | 11/29/2021 | (100) | $48.5050 | $4,851 | | | |
| Wu Wang Yao | 1/31/2022 | 600 | $34.2800 | ($20,568) | 11/29/2021 | (400) | $48.5050 | $19,402 | | | |
| Wu Wang Yao | 1/31/2022 | 400 | $34.2800 | ($13,712) | 11/29/2021 | (700) | $48.5100 | $33,957 | | | |
| Wu Wang Yao | 2/4/2022 | 300 | $35.3140 | ($10,594) | 11/29/2021 | (700) | $48.5240 | $33,967 | | | |
| Wu Wang Yao | 2/4/2022 | 200 | $35.3180 | ($7,064) | 11/29/2021 | (1,000) | $48.5100 | $48,510 | | | |
| Wu Wang Yao | 2/4/2022 | 200 | $35.3162 | ($7,063) | 11/29/2021 | (1,500) | $48.5180 | $72,777 | | | |
| Wu Wang Yao | 2/4/2022 | 100 | $35.3200 | ($3,532) | 12/1/2021 | (1) | $46.5600 | $47 | | | |
| Wu Wang Yao | 2/4/2022 | 100 | $35.3162 | ($3,532) | 12/1/2021 | (1) | $46.5900 | $47 | | | |
| Wu Wang Yao | 2/4/2022 | 100 | $35.3200 | ($3,532) | 12/1/2021 | (1) | $46.5800 | $47 | | | |
| Wu Wang Yao | 2/11/2022 | 300 | $38.3500 | ($11,505) | 12/1/2021 | (1) | $46.5900 | $47 | | | |
| Wu Wang Yao | 2/11/2022 | 200 | $38.3450 | ($7,669) | 12/1/2021 | (1) | $46.5800 | $47 | | | |
| Wu Wang Yao | 2/11/2022 | 100 | $38.3500 | ($3,835) | 12/1/2021 | (2) | $46.6000 | $93 | | | |
| Wu Wang Yao | 2/11/2022 | 100 | $38.3500 | ($3,835) | 12/1/2021 | (2) | $46.5700 | $93 | | | |
| Wu Wang Yao | 2/11/2022 | 100 | $38.3480 | ($3,835) | 12/1/2021 | (2) | $46.5900 | $93 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

|  | Purchase or Acquire | | | | Sales | | | | Shares | 90-Days* Mean Price $18.7356 Estimated | Estimated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiff | Date | Shares | Price | Amount | Date | Shares | Price | Amount | Retained | Value | Gain(Loss) |
| Wu Wang Yao | 2/11/2022 | 100 | $38.3500 | ($3,835) | 12/1/2021 | (10) | $46.5800 | $466 | | | |
| Wu Wang Yao | 2/11/2022 | 100 | $38.3400 | ($3,834) | 12/1/2021 | (10) | $46.5700 | $466 | | | |
| Wu Wang Yao | 3/16/2022 | 1,300 | $27.1800 | ($35,334) | 12/1/2021 | (10) | $46.5800 | $466 | | | |
| Wu Wang Yao | 3/16/2022 | 1,200 | $26.9650 | ($32,358) | 12/1/2021 | (10) | $46.5600 | $466 | | | |
| Wu Wang Yao | 3/16/2022 | 500 | $27.1600 | ($13,580) | 12/1/2021 | (20) | $46.5700 | $931 | | | |
| Wu Wang Yao | 3/16/2022 | 400 | $26.9600 | ($10,784) | 12/1/2021 | (39) | $46.5800 | $1,817 | | | |
| Wu Wang Yao | 3/16/2022 | 200 | $27.1500 | ($5,430) | 12/1/2021 | (50) | $46.5800 | $2,329 | | | |
| Wu Wang Yao | 3/16/2022 | 200 | $27.1600 | ($5,432) | 12/1/2021 | (66) | $46.5700 | $3,074 | | | |
| Wu Wang Yao | 3/16/2022 | 140 | $27.1600 | ($3,802) | 12/1/2021 | (98) | $46.5900 | $4,566 | | | |
| Wu Wang Yao | 3/16/2022 | 102 | $27.1800 | ($2,772) | 12/1/2021 | (99) | $46.5900 | $4,612 | | | |
| Wu Wang Yao | 3/16/2022 | 100 | $27.1800 | ($2,718) | 12/1/2021 | (100) | $46.6000 | $4,660 | | | |
| Wu Wang Yao | 3/16/2022 | 100 | $27.1800 | ($2,718) | 12/1/2021 | (100) | $46.6000 | $4,660 | | | |
| Wu Wang Yao | 3/16/2022 | 100 | $27.1800 | ($2,718) | 12/1/2021 | (100) | $46.6000 | $4,660 | | | |
| Wu Wang Yao | 3/16/2022 | 100 | $27.1600 | ($2,716) | 12/1/2021 | (100) | $46.6000 | $4,660 | | | |
| Wu Wang Yao | 3/16/2022 | 100 | $27.1600 | ($2,716) | 12/1/2021 | (100) | $46.6000 | $4,660 | | | |
| Wu Wang Yao | 3/16/2022 | 100 | $26.9680 | ($2,697) | 12/1/2021 | (100) | $46.5900 | $4,659 | | | |
| Wu Wang Yao | 3/16/2022 | 100 | $26.9600 | ($2,696) | 12/1/2021 | (100) | $46.5900 | $4,659 | | | |
| Wu Wang Yao | 3/16/2022 | 100 | $26.9500 | ($2,695) | 12/1/2021 | (100) | $46.5700 | $4,657 | | | |
| Wu Wang Yao | 3/16/2022 | 100 | $26.9665 | ($2,697) | 12/1/2021 | (100) | $46.5700 | $4,657 | | | |
| Wu Wang Yao | 3/16/2022 | 58 | $27.1600 | ($1,575) | 12/1/2021 | (100) | $46.5900 | $4,659 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.5700 | $4,657 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.5700 | $4,657 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.6100 | $4,661 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.6000 | $4,660 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.5900 | $4,659 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.5900 | $4,659 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.5900 | $4,659 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.5800 | $4,658 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.5900 | $4,659 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.5900 | $4,659 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.5800 | $4,658 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (100) | $46.5900 | $4,659 | | | |

*Avg Closing Prices from March 31, 2022 to June 28, 2022

**UiPath, Inc. (PATH)**
**Class Period: April 21, 2021 - March 30, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Days* Mean Price $18.7356 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu Wang Yao | | | | | 12/1/2021 | (160) | $46.5800 | $7,453 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (200) | $46.5700 | $9,314 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (214) | $46.5700 | $9,966 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (300) | $46.6000 | $13,980 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (400) | $46.5700 | $18,628 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (500) | $46.5600 | $23,280 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (500) | $46.5900 | $23,295 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (700) | $46.5900 | $32,613 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (800) | $46.5800 | $37,264 | | | |
| Wu Wang Yao | | | | | 12/1/2021 | (3,603) | $46.5600 | $167,756 | | | |
| Wu Wang Yao | | | | | 12/2/2021 | (9) | $44.0400 | $396 | | | |
| Wu Wang Yao | | | | | 12/2/2021 | (91) | $44.0600 | $4,009 | | | |
| Wu Wang Yao | | | | | 12/2/2021 | (100) | $44.0400 | $4,404 | | | |
| Wu Wang Yao | | | | | 12/2/2021 | (100) | $44.0400 | $4,404 | | | |
| Wu Wang Yao | | | | | 12/2/2021 | (100) | $44.0400 | $4,404 | | | |
| Wu Wang Yao | | | | | 12/2/2021 | (200) | $44.0600 | $8,812 | | | |
| Wu Wang Yao | | | | | 12/2/2021 | (1,100) | $44.0500 | $48,455 | | | |
| Wu Wang Yao | | | | | 12/2/2021 | (1,300) | $44.0500 | $57,265 | | | |
| Wu Wang Yao | | | | | 12/2/2021 | (2,000) | $44.0500 | $88,100 | | | |
| Wu Wang Yao | | | | | 12/9/2021 | (100) | $46.2100 | $4,621 | | | |
| Wu Wang Yao | | | | | 12/9/2021 | (100) | $46.2000 | $4,620 | | | |
| Wu Wang Yao | | | | | 12/9/2021 | (100) | $46.2100 | $4,621 | | | |
| Wu Wang Yao | | | | | 12/9/2021 | (100) | $46.2100 | $4,621 | | | |
| Wu Wang Yao | | | | | 12/9/2021 | (100) | $46.2200 | $4,622 | | | |
| Wu Wang Yao | | | | | 12/9/2021 | (100) | $46.2200 | $4,622 | | | |
| Wu Wang Yao | | | | | 12/9/2021 | (100) | $46.2100 | $4,621 | | | |
| Wu Wang Yao | | | | | 12/9/2021 | (200) | $46.2035 | $9,241 | | | |
| Wu Wang Yao | | | | | 12/9/2021 | (700) | $46.2100 | $32,347 | | | |
| Wu Wang Yao | | | | | 12/9/2021 | (1,400) | $46.1500 | $64,610 | | | |
| Wu Wang Yao | | | | | 12/9/2021 | (2,000) | $46.2100 | $92,420 | | | |
| **Wu Wang Yao** | | **87,000** | | **($4,806,779)** | | **(67,000)** | | **$3,387,619** | **20,000** | **$374,711** | **($1,044,449)** |

*Avg Closing Prices from March 31, 2022 to June 28, 2022